# ASK LLP
### ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

60 East 42nd Street, 46th Floor
New York, NY 10165
212-267-7342

| | |
|---|---|
| Defendant: | **The Boppy Company, LLC** |
| Bankruptcy Case: | **Bed Bath & Beyond Inc.** |
| Preference Period: | **Jan 23, 2023 - Apr 23, 2023** |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028145 | 11/23/2022 | $52.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028031 | 11/22/2022 | $105.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028154 | 11/23/2022 | $307.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028153 | 11/23/2022 | $165.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028152 | 11/23/2022 | $347.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028151 | 11/23/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028150 | 11/23/2022 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028149 | 11/23/2022 | $70.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028148 | 11/23/2022 | $375.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028156 | 11/23/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028146 | 11/23/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028157 | 11/23/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028144 | 11/23/2022 | $128.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028143 | 11/23/2022 | $128.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028142 | 11/23/2022 | $128.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028141 | 11/23/2022 | $43.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028140 | 11/23/2022 | $117.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028139 | 11/23/2022 | $6,081.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028079 | 11/22/2022 | $277.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028078 | 11/22/2022 | $2,811.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028077 | 11/22/2022 | $389.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028147 | 11/23/2022 | $119.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028167 | 11/23/2022 | $199.50 |

The Boppy Company, LLC (2276667)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

P. 1

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028177 | 11/23/2022 | $161.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028176 | 11/23/2022 | $220.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028175 | 11/23/2022 | $233.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028174 | 11/23/2022 | $506.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028173 | 11/23/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028172 | 11/23/2022 | $578.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028171 | 11/23/2022 | $191.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028170 | 11/23/2022 | $109.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028155 | 11/23/2022 | $105.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028168 | 11/23/2022 | $354.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028074 | 11/22/2022 | $145.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028166 | 11/23/2022 | $202.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028165 | 11/23/2022 | $234.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028164 | 11/23/2022 | $156.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028163 | 11/23/2022 | $328.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028162 | 11/23/2022 | $576.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028161 | 11/23/2022 | $279.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028160 | 11/23/2022 | $254.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028159 | 11/23/2022 | $92.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028158 | 11/23/2022 | $165.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028169 | 11/23/2022 | $194.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028041 | 11/22/2022 | $135.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028051 | 11/22/2022 | $171.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028050 | 11/22/2022 | $194.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028049 | 11/22/2022 | $482.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028048 | 11/22/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028047 | 11/22/2022 | $564.00 |

The Boppy Company, LLC (2276667)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                      Exhibit A                                      P. 2

Transmitting Page Antecedent Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028046 | 11/22/2022 | $382.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028045 | 11/22/2022 | $330.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028044 | 11/22/2022 | $343.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028076 | 11/22/2022 | $43.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028042 | 11/22/2022 | $242.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028054 | 11/22/2022 | $186.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028040 | 11/22/2022 | $316.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028039 | 11/22/2022 | $250.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028038 | 11/22/2022 | $194.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028037 | 11/22/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028036 | 11/22/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028035 | 11/22/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028034 | 11/22/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028033 | 11/22/2022 | $187.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224017467R1 | 7/21/2022 | $43.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028043 | 11/22/2022 | $211.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028063 | 11/22/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028180 | 11/23/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028073 | 11/22/2022 | $145.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028072 | 11/22/2022 | $154.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028071 | 11/22/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028070 | 11/22/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028069 | 11/22/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028068 | 11/22/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028067 | 11/22/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028066 | 11/22/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028052 | 11/22/2022 | $493.10 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028064 | 11/22/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028053 | 11/22/2022 | $219.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028062 | 11/22/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028061 | 11/22/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028060 | 11/22/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028059 | 11/22/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028058 | 11/22/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028057 | 11/22/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028056 | 11/22/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028055 | 11/22/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028075 | 11/22/2022 | $640.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028065 | 11/22/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028529 | 11/29/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028739 | 11/30/2022 | $70.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028738 | 11/30/2022 | $70.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028737 | 11/30/2022 | $43.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028736 | 11/30/2022 | $43.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028735 | 11/30/2022 | $43.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028734 | 11/30/2022 | $126.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028733 | 11/30/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028532 | 11/29/2022 | $59.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028224 | 11/23/2022 | $655.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028530 | 11/29/2022 | $60.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028742 | 11/30/2022 | $43.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028528 | 11/29/2022 | $259.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028527 | 11/29/2022 | $255.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028526 | 11/29/2022 | $87.80 |

The Boppy Company, LLC (2276667)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028525 | 11/29/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028229 | 11/23/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028228 | 11/23/2022 | $151.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028227 | 11/23/2022 | $117.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028226 | 11/23/2022 | $598.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028178 | 11/23/2022 | $264.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028531 | 11/29/2022 | $523.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028751 | 11/30/2022 | $253.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028762 | 11/30/2022 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028761 | 11/30/2022 | $146.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028760 | 11/30/2022 | $460.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028759 | 11/30/2022 | $199.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028758 | 11/30/2022 | $156.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028757 | 11/30/2022 | $224.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028756 | 11/30/2022 | $235.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028755 | 11/30/2022 | $187.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028754 | 11/30/2022 | $47.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028740 | 11/30/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028752 | 11/30/2022 | $127.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028741 | 11/30/2022 | $43.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028750 | 11/30/2022 | $211.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028749 | 11/30/2022 | $300.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028748 | 11/30/2022 | $86.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028747 | 11/30/2022 | $92.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028746 | 11/30/2022 | $119.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028745 | 11/30/2022 | $193.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028744 | 11/30/2022 | $45.00 |

The Boppy Company, LLC (2276667)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                    Exhibit A                    P. 5

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028743 | 11/30/2022 | $388.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028223 | 11/23/2022 | $1,073.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028753 | 11/30/2022 | $140.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028189 | 11/23/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028199 | 11/23/2022 | $335.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028198 | 11/23/2022 | $111.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028197 | 11/23/2022 | $468.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028196 | 11/23/2022 | $123.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028195 | 11/23/2022 | $92.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028194 | 11/23/2022 | $72.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028193 | 11/23/2022 | $211.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028192 | 11/23/2022 | $457.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028225 | 11/23/2022 | $59.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028190 | 11/23/2022 | $255.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028202 | 11/23/2022 | $267.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028188 | 11/23/2022 | $5,504.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028187 | 11/23/2022 | $3,927.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028186 | 11/23/2022 | $2,862.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028185 | 11/23/2022 | $288.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028184 | 11/23/2022 | $249.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028183 | 11/23/2022 | $30.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028182 | 11/23/2022 | $30.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028181 | 11/23/2022 | $113.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028030 | 11/22/2022 | $70.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028191 | 11/23/2022 | $167.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028211 | 11/23/2022 | $103.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028222 | 11/23/2022 | $94.80 |

The Boppy Company, LLC (2276667)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028221 | 11/23/2022 | $1,585.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028220 | 11/23/2022 | $277.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028219 | 11/23/2022 | $277.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028218 | 11/23/2022 | $277.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028217 | 11/23/2022 | $313.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028216 | 11/23/2022 | $318.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028215 | 11/23/2022 | $159.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028214 | 11/23/2022 | $198.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028200 | 11/23/2022 | $61.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028212 | 11/23/2022 | $218.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028201 | 11/23/2022 | $61.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028210 | 11/23/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028209 | 11/23/2022 | $255.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028208 | 11/23/2022 | $134.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028207 | 11/23/2022 | $214.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028206 | 11/23/2022 | $133.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028205 | 11/23/2022 | $339.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028204 | 11/23/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028203 | 11/23/2022 | $145.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028179 | 11/23/2022 | $167.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028213 | 11/23/2022 | $304.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027711 | 11/17/2022 | $191.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028032 | 11/22/2022 | $233.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027720 | 11/17/2022 | $306.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027719 | 11/17/2022 | $134.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027718 | 11/17/2022 | $145.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027717 | 11/17/2022 | $140.00 |

The Boppy Company, LLC (2276667)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                Exhibit A                                P. 7

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027716 | 11/17/2022 | $251.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027715 | 11/17/2022 | $114.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027714 | 11/17/2022 | $209.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027722 | 11/17/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027712 | 11/17/2022 | $202.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027723 | 11/17/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027710 | 11/17/2022 | $321.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027709 | 11/17/2022 | $311.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027708 | 11/17/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027707 | 11/17/2022 | $339.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027706 | 11/17/2022 | $175.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027705 | 11/17/2022 | $377.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027704 | 11/17/2022 | $148.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027703 | 11/17/2022 | $506.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027702 | 11/17/2022 | $228.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027713 | 11/17/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027733 | 11/17/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027743 | 11/17/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027742 | 11/17/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027741 | 11/17/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027740 | 11/17/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027739 | 11/17/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027738 | 11/17/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027737 | 11/17/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027736 | 11/17/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027721 | 11/17/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027734 | 11/17/2022 | $51.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027699 | 11/17/2022 | $299.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027732 | 11/17/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027731 | 11/17/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027730 | 11/17/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027729 | 11/17/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027728 | 11/17/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027727 | 11/17/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027726 | 11/17/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027725 | 11/17/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027724 | 11/17/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027735 | 11/17/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027140 | 11/14/2022 | $128.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027676 | 11/17/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027675 | 11/17/2022 | $129.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027674 | 11/17/2022 | $129.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027673 | 11/17/2022 | $70.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027672 | 11/17/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027392 | 11/14/2022 | $230.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027378M2 | 11/14/2022 | $92.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027378M1 | 11/14/2022 | $526.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027701 | 11/17/2022 | $92.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027173 | 11/14/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027679 | 11/17/2022 | $114.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224025616 | 10/25/2022 | $260.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224025471 | 10/24/2022 | $326.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224025469 | 10/24/2022 | $43.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224025445 | 10/24/2022 | $58.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224024620 | 10/14/2022 | $52.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224024581 | 10/14/2022 | $163.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224020388R1 | 8/23/2022 | $32.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224019860R1 | 8/16/2022 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224018517R1 | 7/29/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027378 | 11/14/2022 | $619.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027688 | 11/17/2022 | $175.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027746 | 11/17/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027698 | 11/17/2022 | $86.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027697 | 11/17/2022 | $121.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027696 | 11/17/2022 | $282.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027695 | 11/17/2022 | $81.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027694 | 11/17/2022 | $326.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027693 | 11/17/2022 | $296.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027692 | 11/17/2022 | $227.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027691 | 11/17/2022 | $107.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027677 | 11/17/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027689 | 11/17/2022 | $92.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027678 | 11/17/2022 | $212.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027687 | 11/17/2022 | $121.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027686 | 11/17/2022 | $78.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027685 | 11/17/2022 | $87.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027684 | 11/17/2022 | $172.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027683 | 11/17/2022 | $206.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027682 | 11/17/2022 | $206.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027681 | 11/17/2022 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027680 | 11/17/2022 | $228.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027700 | 11/17/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027690 | 11/17/2022 | $87.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027899 | 11/21/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027909 | 11/21/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027908 | 11/21/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027907 | 11/21/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027906 | 11/21/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027905 | 11/21/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027904 | 11/21/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027903 | 11/21/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027902 | 11/21/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027889 | 11/21/2022 | $30.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027900 | 11/21/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027912 | 11/21/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027898 | 11/21/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027897 | 11/21/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027896 | 11/21/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027895 | 11/21/2022 | $105.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027894 | 11/21/2022 | $919.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027893 | 11/21/2022 | $1,121.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027892 | 11/21/2022 | $118.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027891 | 11/21/2022 | $158.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027744 | 11/17/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027901 | 11/21/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028018 | 11/22/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028029 | 11/22/2022 | $95.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028028 | 11/22/2022 | $145.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028027 | 11/22/2022 | $187.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028026 | 11/22/2022 | $92.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028025 | 11/22/2022 | $92.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028024 | 11/22/2022 | $162.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028023 | 11/22/2022 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028022 | 11/22/2022 | $334.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028021 | 11/22/2022 | $128.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027910 | 11/21/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028019 | 11/22/2022 | $114.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027911 | 11/21/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028017 | 11/22/2022 | $43.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028016 | 11/22/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027918 | 11/21/2022 | $83.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027917 | 11/21/2022 | $392.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027916 | 11/21/2022 | $687.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027915 | 11/21/2022 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027914 | 11/21/2022 | $127.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027913 | 11/21/2022 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027888 | 11/21/2022 | $247.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028020 | 11/22/2022 | $172.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027755 | 11/17/2022 | $70.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027864 | 11/21/2022 | $92.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027863 | 11/21/2022 | $92.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027862 | 11/21/2022 | $119.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027861 | 11/21/2022 | $128.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027860 | 11/21/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027859 | 11/21/2022 | $125.00 |

The Boppy Company, LLC (2276667)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                          Exhibit A                          P. 12

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027858 | 11/21/2022 | $70.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027758 | 11/17/2022 | $1,237.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027890 | 11/21/2022 | $282.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027756 | 11/17/2022 | $149.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027867 | 11/21/2022 | $113.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027754 | 11/17/2022 | $1,159.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027753 | 11/17/2022 | $72.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027752 | 11/17/2022 | $52.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027751 | 11/17/2022 | $136.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027750 | 11/17/2022 | $60.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027749 | 11/17/2022 | $696.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027748 | 11/17/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027747 | 11/17/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028765 | 11/30/2022 | $370.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027757 | 11/17/2022 | $277.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027876 | 11/21/2022 | $981.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027887 | 11/21/2022 | $264.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027886 | 11/21/2022 | $384.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027885 | 11/21/2022 | $311.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027884 | 11/21/2022 | $78.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027883 | 11/21/2022 | $87.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027882 | 11/21/2022 | $1,043.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027881 | 11/21/2022 | $297.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027880 | 11/21/2022 | $184.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027879 | 11/21/2022 | $92.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027865 | 11/21/2022 | $131.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027877 | 11/21/2022 | $830.50 |

The Boppy Company, LLC (2276667)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027866 | 11/21/2022 | $272.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027875 | 11/21/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027874 | 11/21/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027873 | 11/21/2022 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027872 | 11/21/2022 | $129.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027871 | 11/21/2022 | $95.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027870 | 11/21/2022 | $92.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027869 | 11/21/2022 | $597.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027868 | 11/21/2022 | $242.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027745 | 11/17/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224027878 | 11/21/2022 | $500.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029658 | 12/12/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028763 | 11/30/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029667 | 12/12/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029666 | 12/12/2022 | $133.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029665 | 12/12/2022 | $471.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029664 | 12/12/2022 | $139.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029663 | 12/12/2022 | $92.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029662 | 12/12/2022 | $184.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029661 | 12/12/2022 | $221.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029669 | 12/12/2022 | $223.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029659 | 12/12/2022 | $128.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029670 | 12/12/2022 | $118.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029657 | 12/12/2022 | $43.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029656 | 12/12/2022 | $43.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029655 | 12/12/2022 | $59.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029654 | 12/12/2022 | $438.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029653 | 12/12/2022 | $59.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029652 | 12/12/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029651 | 12/12/2022 | $112.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029650 | 12/12/2022 | $468.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029649 | 12/12/2022 | $43.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029660 | 12/12/2022 | $52.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029680 | 12/12/2022 | $554.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029690 | 12/12/2022 | $462.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029689 | 12/12/2022 | $554.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029688 | 12/12/2022 | $554.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029687 | 12/12/2022 | $554.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029686 | 12/12/2022 | $462.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029685 | 12/12/2022 | $646.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029684 | 12/12/2022 | $646.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029683 | 12/12/2022 | $646.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029668 | 12/12/2022 | $238.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029681 | 12/12/2022 | $554.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029646 | 12/12/2022 | $145.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029679 | 12/12/2022 | $646.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029678 | 12/12/2022 | $554.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029677 | 12/12/2022 | $118.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029676 | 12/12/2022 | $171.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029675 | 12/12/2022 | $3,514.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029674 | 12/12/2022 | $232.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029673 | 12/12/2022 | $279.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029672 | 12/12/2022 | $186.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029671 | 12/12/2022 | $119.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029682 | 12/12/2022 | $554.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029540 | 12/11/2022 | $389.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029550 | 12/11/2022 | $359.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029549 | 12/11/2022 | $613.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029548 | 12/11/2022 | $171.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029547 | 12/11/2022 | $302.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029546 | 12/11/2022 | $145.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029545 | 12/11/2022 | $614.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029544 | 12/11/2022 | $30.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029543 | 12/11/2022 | $194.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029648 | 12/12/2022 | $583.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029541 | 12/11/2022 | $299.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029553 | 12/11/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029539 | 12/11/2022 | $165.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029538 | 12/11/2022 | $254.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029537 | 12/11/2022 | $271.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029536 | 12/11/2022 | $417.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029535 | 12/11/2022 | $168.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029534 | 12/11/2022 | $247.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029533 | 12/11/2022 | $323.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029532 | 12/11/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029531 | 12/11/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029542 | 12/11/2022 | $74.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029635 | 12/12/2022 | $752.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029693 | 12/12/2022 | $554.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029645 | 12/12/2022 | $167.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029644 | 12/12/2022 | $237.60 |

The Boppy Company, LLC (2276667)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029643 | 12/12/2022 | $105.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029642 | 12/12/2022 | $204.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029641 | 12/12/2022 | $30.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029640 | 12/12/2022 | $92.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029639 | 12/12/2022 | $494.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029638 | 12/12/2022 | $248.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029551 | 12/11/2022 | $2,101.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029636 | 12/12/2022 | $331.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029552 | 12/11/2022 | $72.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029634 | 12/12/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029633 | 12/12/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029632 | 12/12/2022 | $92.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029631 | 12/12/2022 | $170.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029557 | 12/11/2022 | $105.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029556 | 12/11/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029555 | 12/11/2022 | $52.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029554 | 12/11/2022 | $436.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029647 | 12/12/2022 | $320.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029637 | 12/12/2022 | $299.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029870 | 12/13/2022 | $75.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029880 | 12/13/2022 | $545.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029879 | 12/13/2022 | $211.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029878 | 12/13/2022 | $197.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029877 | 12/13/2022 | $52.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029876 | 12/13/2022 | $167.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029875 | 12/13/2022 | $311.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029874 | 12/13/2022 | $722.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029873 | 12/13/2022 | $234.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029860 | 12/13/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029871 | 12/13/2022 | $150.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029883 | 12/13/2022 | $437.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029869 | 12/13/2022 | $105.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029868 | 12/13/2022 | $170.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029867 | 12/13/2022 | $196.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029866 | 12/13/2022 | $81.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029865 | 12/13/2022 | $207.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029864 | 12/13/2022 | $92.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029863 | 12/13/2022 | $167.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029862 | 12/13/2022 | $268.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029691 | 12/12/2022 | $739.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029872 | 12/13/2022 | $126.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029892 | 12/13/2022 | $30.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224030014 | 12/15/2022 | $5,636.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224030013 | 12/15/2022 | $5,359.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224030012 | 12/15/2022 | $1,583.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224030011 | 12/15/2022 | $5,189.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029991 | 12/15/2022 | $5,359.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029990 | 12/15/2022 | $5,821.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029989 | 12/15/2022 | $2,147.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029988 | 12/15/2022 | $109.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029895 | 12/13/2022 | $646.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029881 | 12/13/2022 | $1,043.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029893 | 12/13/2022 | $218.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029882 | 12/13/2022 | $606.10 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029891 | 12/13/2022 | $43.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029890 | 12/13/2022 | $70.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029889 | 12/13/2022 | $196.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029888 | 12/13/2022 | $201.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029887 | 12/13/2022 | $43.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029886 | 12/13/2022 | $52.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029885 | 12/13/2022 | $295.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029884 | 12/13/2022 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029859 | 12/13/2022 | $72.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029894 | 12/13/2022 | $162.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029825 | 12/13/2022 | $205.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029835 | 12/13/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029834 | 12/13/2022 | $257.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029833 | 12/13/2022 | $223.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029832 | 12/13/2022 | $43.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029831 | 12/13/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029830 | 12/13/2022 | $43.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029829 | 12/13/2022 | $117.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029828 | 12/13/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029861 | 12/13/2022 | $211.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029826 | 12/13/2022 | $60.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029838 | 12/13/2022 | $92.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029701 | 12/12/2022 | $43.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029700 | 12/12/2022 | $113.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029699 | 12/12/2022 | $250.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029698 | 12/12/2022 | $336.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029697 | 12/12/2022 | $70.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029696 | 12/12/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029695 | 12/12/2022 | $204.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029694 | 12/12/2022 | $554.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029390 | 12/8/2022 | $1,535.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029827 | 12/13/2022 | $60.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029847 | 12/13/2022 | $165.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029858 | 12/13/2022 | $72.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029857 | 12/13/2022 | $72.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029856 | 12/13/2022 | $98.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029855 | 12/13/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029854 | 12/13/2022 | $295.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029853 | 12/13/2022 | $47.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029852 | 12/13/2022 | $214.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029851 | 12/13/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029850 | 12/13/2022 | $52.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029836 | 12/13/2022 | $122.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029848 | 12/13/2022 | $92.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029837 | 12/13/2022 | $122.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029846 | 12/13/2022 | $136.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029845 | 12/13/2022 | $110.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029844 | 12/13/2022 | $60.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029843 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029842 | 12/13/2022 | $121.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029841 | 12/13/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029840 | 12/13/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029839 | 12/13/2022 | $214.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029692 | 12/12/2022 | $646.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029849 | 12/13/2022 | $59.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029136 | 12/6/2022 | $147.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029146 | 12/6/2022 | $206.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029145 | 12/6/2022 | $105.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029144 | 12/6/2022 | $730.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029143 | 12/6/2022 | $171.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029142 | 12/6/2022 | $105.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029141 | 12/6/2022 | $8,655.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029140 | 12/6/2022 | $110.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029139 | 12/6/2022 | $241.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029126 | 12/6/2022 | $201.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029137 | 12/6/2022 | $286.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029149 | 12/6/2022 | $230.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029135 | 12/6/2022 | $101.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029134 | 12/6/2022 | $30.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029133 | 12/6/2022 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029132 | 12/6/2022 | $345.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029131 | 12/6/2022 | $242.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029130 | 12/6/2022 | $521.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029129 | 12/6/2022 | $233.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029128 | 12/6/2022 | $47.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029205 | 12/6/2022 | $275.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029138 | 12/6/2022 | $75.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029193 | 12/6/2022 | $60.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029530 | 12/11/2022 | $254.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029203 | 12/6/2022 | $52.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029202 | 12/6/2022 | $96.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029201 | 12/6/2022 | $128.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029200 | 12/6/2022 | $87.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029199 | 12/6/2022 | $43.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029198 | 12/6/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029197 | 12/6/2022 | $43.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029196 | 12/6/2022 | $117.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029147 | 12/6/2022 | $277.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029194 | 12/6/2022 | $43.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029148 | 12/6/2022 | $92.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029160 | 12/6/2022 | $299.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029159 | 12/6/2022 | $351.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029158 | 12/6/2022 | $72.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029156 | 12/6/2022 | $129.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029154 | 12/6/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029152 | 12/6/2022 | $70.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029151 | 12/6/2022 | $465.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029150 | 12/6/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029125 | 12/6/2022 | $139.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029195 | 12/6/2022 | $43.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028774 | 11/30/2022 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028784 | 11/30/2022 | $570.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028783 | 11/30/2022 | $52.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028782 | 11/30/2022 | $218.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028781 | 11/30/2022 | $72.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028780 | 11/30/2022 | $52.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028779 | 11/30/2022 | $298.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028778 | 11/30/2022 | $145.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028777 | 11/30/2022 | $211.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029127 | 12/6/2022 | $306.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028775 | 11/30/2022 | $118.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028787 | 11/30/2022 | $184.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028773 | 11/30/2022 | $30.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028772 | 11/30/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028771 | 11/30/2022 | $151.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028770 | 11/30/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028769 | 11/30/2022 | $277.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028768 | 11/30/2022 | $169.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028767 | 11/30/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028766 | 11/30/2022 | $266.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | FCB050750RP | 11/17/2022 | $2,069.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028776 | 11/30/2022 | $340.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028796 | 11/30/2022 | $303.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029124 | 12/6/2022 | $179.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029123 | 12/6/2022 | $111.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029122 | 12/6/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029121 | 12/6/2022 | $136.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029120 | 12/6/2022 | $152.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029119 | 12/6/2022 | $179.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029118 | 12/6/2022 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029117 | 12/6/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028830 | 11/30/2022 | $412.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028785 | 11/30/2022 | $176.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028797 | 11/30/2022 | $75.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028786 | 11/30/2022 | $233.40 |

The Boppy Company, LLC (2276667)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028795 | 11/30/2022 | $435.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028794 | 11/30/2022 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028793 | 11/30/2022 | $811.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028792 | 11/30/2022 | $43.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028791 | 11/30/2022 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028790 | 11/30/2022 | $92.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028789 | 11/30/2022 | $225.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028788 | 11/30/2022 | $251.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029206 | 12/6/2022 | $214.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028829 | 11/30/2022 | $2,571.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029357 | 12/8/2022 | $166.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029367 | 12/8/2022 | $92.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029366 | 12/8/2022 | $208.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029365 | 12/8/2022 | $151.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029364 | 12/8/2022 | $197.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029363 | 12/8/2022 | $184.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029362 | 12/8/2022 | $121.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029361 | 12/8/2022 | $209.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029360 | 12/8/2022 | $136.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029251 | 12/6/2022 | $128.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029358 | 12/8/2022 | $92.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029370 | 12/8/2022 | $153.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029356 | 12/8/2022 | $162.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029355 | 12/8/2022 | $262.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029354 | 12/8/2022 | $43.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029353 | 12/8/2022 | $104.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029352 | 12/8/2022 | $43.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029255 | 12/6/2022 | $475.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029254 | 12/6/2022 | $416.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029253 | 12/6/2022 | $684.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029204 | 12/6/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029359 | 12/8/2022 | $301.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029379 | 12/8/2022 | $247.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224028764 | 11/30/2022 | $429.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029389 | 12/8/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029388 | 12/8/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029387 | 12/8/2022 | $136.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029386 | 12/8/2022 | $530.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029385 | 12/8/2022 | $218.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029384 | 12/8/2022 | $112.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029383 | 12/8/2022 | $489.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029382 | 12/8/2022 | $237.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029368 | 12/8/2022 | $354.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029380 | 12/8/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029369 | 12/8/2022 | $200.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029378 | 12/8/2022 | $123.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029377 | 12/8/2022 | $30.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029376 | 12/8/2022 | $30.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029375 | 12/8/2022 | $281.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029374 | 12/8/2022 | $167.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029373 | 12/8/2022 | $278.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029372 | 12/8/2022 | $72.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029371 | 12/8/2022 | $235.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029250 | 12/6/2022 | $172.60 |

The Boppy Company, LLC (2276667)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                              Exhibit A                              P. 25

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029381 | 12/8/2022 | $59.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029216 | 12/6/2022 | $353.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029226 | 12/6/2022 | $219.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029225 | 12/6/2022 | $175.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029224 | 12/6/2022 | $145.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029223 | 12/6/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029222 | 12/6/2022 | $303.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029221 | 12/6/2022 | $133.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029220 | 12/6/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029219 | 12/6/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029252 | 12/6/2022 | $1,411.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029217 | 12/6/2022 | $268.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029229 | 12/6/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029215 | 12/6/2022 | $215.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029214 | 12/6/2022 | $99.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029213 | 12/6/2022 | $105.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029212 | 12/6/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029211 | 12/6/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029210 | 12/6/2022 | $188.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029209 | 12/6/2022 | $127.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029208 | 12/6/2022 | $92.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029207 | 12/6/2022 | $184.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029218 | 12/6/2022 | $204.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029238 | 12/6/2022 | $60.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029249 | 12/6/2022 | $1,804.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029248 | 12/6/2022 | $241.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029247 | 12/6/2022 | $316.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029246 | 12/6/2022 | $52.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029245 | 12/6/2022 | $72.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029244 | 12/6/2022 | $187.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029243 | 12/6/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029242 | 12/6/2022 | $92.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029241 | 12/6/2022 | $462.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029227 | 12/6/2022 | $164.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029239 | 12/6/2022 | $169.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029228 | 12/6/2022 | $331.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029237 | 12/6/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029236 | 12/6/2022 | $122.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029235 | 12/6/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029234 | 12/6/2022 | $75.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029233 | 12/6/2022 | $75.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029232 | 12/6/2022 | $104.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029231 | 12/6/2022 | $30.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029230 | 12/6/2022 | $215.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029529 | 12/11/2022 | $370.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823117 | $178,462.45 | 3/10/2023 | 5224029240 | 12/6/2022 | $75.00 |

**Totals:**    **1 transfer(s),**   **$178,462.45**